**UNITED STATES of America,
Plaintiff–Appellee,**

**v.**

**Iris Lissette DERAS–ELIAS,
Defendant–Appellant.**

**No. 16–50373**

United States Court of Appeals,
Ninth Circuit.

Submitted September 26, 2017 *

FILED OCTOBER 2, 2017

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Christopher Alexander, Assistant U.S., Helen H. Hong, Assistant U.S., Office of the U.S. Attorney, Colin M. McDonald, Assistant U.S., U.S. Department of Justice, San Diego, CA, for Plaintiff–Appellee.

Paul William Blake, Paul Blake Attny. at Law, San Diego, CA, for Defendant–Appellant.

Before: SILVERMAN, TALLMAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Iris Lissette Deras–Elias appeals from the district court's judgment and challenges the 78–month sentence imposed following her guilty-plea convictions for importation of methamphetamine and cocaine, in violation of 21 U.S.C. §§ 52 and 960. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Deras–Elias contends that the district court erred by relying on conjecture concerning the number of times she smuggled drugs to deny her request for a minor role adjustment under U.S.S.G. § 3B1.2. We review the district court's factual findings for clear error and its determination that Deras–Elias was not a minor participant for abuse of discretion. *See United States v. Gasca–Ruiz*, 852 F.3d 1167, 1170 (9th Cir. 2017) (en banc). Contrary to Deras–Elias's argument, neither the Confrontation Clause, nor the rules of evidence, are implicated by the court's sentencing findings. *See* Fed. R. Evid. 1101(d)(3) (federal rules of evidence do not apply at sentencing); *United States v. Littlesun*, 444 F.3d 1196, 1199–1200 (9th Cir. 2006) (Confrontation Clause applies to trial testimony, not sentencing). Furthermore, the court did

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

not rely on conjecture or evidence from other cases to conclude that Deras–Elias "must have béen involved in many more loads." Rather, the court found that, on at least one of Deras–Elias's 11 border crossings in the month before her arrest, she had transported drugs. This finding was not clearly erroneous, given the government's representation, to which Deras–Elias did not object, that Deras–Elias had admitted during her safety valve debrief to at least one prior drug crossing. *See United States v. Hinkson*, 585 F.3d 1247, 1262 (9th Cir. 2009) (en banc) (a finding is clearly erroneous only if it is illogical, implausible, or without support in inferences from the record). In light of this admission and the totality of the circumstances, the court did not abuse its discretion in denying the adjustment. *See* U.S.S.G. § 3B1.2 cmt. n.3(C).

**AFFIRMED.**